Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: __August 2025__

Date report filed: __09/17/2025__
MM / DD / YYYY

Line of business: __Holiday Rental__

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:  __Judah Parness, Managing Member__

Original signature of responsible party  __/s/ Judah Parness__

Printed name of responsible party  __Judah Parness__

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☑ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☐ | ☐ | ☑ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

17. Have you paid any bills you owed before you filed bankruptcy? ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 62,088.98

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ 3,581.95

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    − $ 29,770.42

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ -26,188.47

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

    = $ 35,900.51

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

    *(Exhibit E)*

    $ 557.78

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**　　　　　　　　　　　　　　　　　　　　　　$ 208,728.88

(Exhibit F)

## 5. Employees

26. What was the number of employees when the case was filed?　　　　　　0

27. What is the number of employees as of the date of this monthly report?　　0

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?　$ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?　$ 0.00

30. How much have you paid this month in other professional fees?　$ 0.00

31. How much have you paid in total other professional fees since filing the case?　$ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 3,300.00 | − | $ 3,581.95 | = | $ 281.95 |
| 33. **Cash disbursements** | $ 17,628.12 | − | $ 29,770.42 | = | $ 12,142.30 |
| 34. **Net cash flow** | $ -14,328.12 | − | $ -26,188.47 | = | $ -11,860.35 |

35. Total projected cash receipts for the next month:　　　　　$ 160,300.00

36. Total projected cash disbursements for the next month:　　− $ 96,405.40

37. Total projected net cash flow for the next month:　　　　= $ 63,894.60

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39.  Bank reconciliation reports for each account.

☑ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

| Business Checking ▆▆ 0530 | ORANGE BANK & TRUST COMPANY | 8/25/2025 10:26:05 AM |
|---|---|---|
| Printed by: Lisbet Acuna | | Reporting Institution: 1 |

## *Demand Deposit* ▆▆ *0530 - RENT A CHRISTMAS LLC*

| | | Relationship | Date of Birth | Phone Number | Tax Identification |
|---|---|---|---|---|---|
| ⊞ | RENT A CHRISTMAS LLC | Owner | | ********** | EIN **-******* |
| ⊞ | JUDAH PARNESS | Signer | *** **, **** | ********** | SSN ***-**-**** |
| | SALES TAX | | | | |
| 🌐 | 50 BROADWAY SUITE 200 # 12 | | | | |
| | HAWTHORNE NY 10532 | | | | |

Additional Relationships
Tax Name: RENT A CHRISTMAS LLC
See Mailing Information

## *Mailing Label*

| RENT A CHRISTMAS LLC | eStatement: | ▆▆▆▆▆▆ |
| | | |
| JUDAH PARNESS | eStatement: | None |
| SALES TAX | | |
| 50 BROADWAY SUITE 200 # 12 | | |
| HAWTHORNE NY 10532 | | |

## *Presentments*

No Presentments for Account

## *Current Cycle*

| Description | Debits | Credits | Date | Balance |
|---|---|---|---|---|
| Balance Forward: | | | Jul 31, 2025 | $5.30 |
| Closing Withdrawal | $5.30 | | Aug 14, 2025 | $0.00 |
| Balance This Statement: | | | Aug 24, 2025 | $0.00 |



**ORANGE Bank&Trust COMPANY**

212 Dolson Ave
Middletown, NY 10940

RENT A CHRISTMAS LLC
JUDAH PARNESS
SALES TAX
50 BROADWAY STE 200 # 12
HAWTHORNE NY 10532-1237

## Managing Your Accounts

 Branch Name          Thornwood

 Phone Number         (914)984-2780

 Mailing Address      859 Franklin Ave
                                         Thornwood NY 10594

Online Access        www.orangebanktrust.com

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Checking | XXXXXXX0530 | $5.30 |

## Business Checking - XXXXXXX0530

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 07/01/2025 | **Beginning Balance** | **$5.30** |
|  | 0 Credit(s) This Period | $0.00 |
|  | 0 Debit(s) This Period | $0.00 |
| 07/31/2025 | **Ending Balance** | **$5.30** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/01/2025 | **Beginning Balance** |  |  | **$5.30** |
|  | No activity this statement period |  |  |  |
| 07/31/2025 | **Ending Balance** |  |  | **$5.30** |

### Overdraft and Returned Item Fees

|  | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

 EQUAL HOUSING LENDER   Member FDIC

*DEPOSIT ACCOUNT DISCLOSURES*

*The sections below, titled "IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS" and "PREAUTHORIZED TRANSFERS", are in accordance with the federal Electronic Funds Transfer Act (Regulation E). These provisions apply only to consumer accounts. A consumer account is an account that is primarily established for personal, family, or household purposes. As such, these provisions do not apply to commercial accounts.*

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
TELEPHONE US AT:          (888)341-5100

OR WRITE US AT:          ORANGE BANK & TRUST COMPANY
                         212 DOLSON AVENUE
                         MIDDLETOWN, NY 10940

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**PREAUTHORIZED TRANSFERS**
You may verify a preauthorized transfer by calling (888)341-5100 or by accessing our Tellerphone at (888)341-5100. You may also verify a preauthorized credit through internet banking at www.orangebanktrust.com.

**VISA® DEBIT CARD**
Remember to use your VISA® Debit Card as a credit transaction to avoid point of sale fees.

**BASIC BANKING ACCOUNTS**
The following statement, as required by the New York Rules for Basic Banking Accounts, applies only to Basic Banking Accounts. You may make 12 withdrawals from your account every statement cycle. If you make more than 12 withdrawals in any one statement cycle, a $2.00 fee per item will be imposed.

**ADDITIONAL INFORMATION ABOUT YOUR ACCOUNT**
Any withdrawal shall be deemed made when recorded on the Bank's books, which is not necessarily the date you initiated the transaction. If you utilize an ATM not owned by us, or any network used may charge you a fee. This includes fees for balance inquiries even if you do not complete a fund transfer. You may transfer funds by using the Tellerphone at (845)341-5100 or toll-free at (888)341-5100.



**UNDERSTANDING YOUR DEPOSIT ACCOUNT AGREEMENT and
FUNDS AVAILABILITY POLICY**

**NOTICE OF ACCOUNT CHANGES
Effective July 1, 2025**

Dear Valued Client,

We are notifying you of a positive change to your Orange Bank & Trust Company account(s).  Due to changes in Federal Regulation CC, we're adjusting our "Funds Availability Policy" to increase the amount of funds that will be made available to you when you deposit certain checks into your personal or business accounts.

Effective July 1, 2025:

- The Large Dollar exception hold will increase from $5,525 to $6,725.  This is the amount of the deposit that will be available to you on the first business day after the day of deposit when your total checks deposited in a single business day exceed $6,725.
- The New Account hold will increase from $5,525 to $6,725 for deposits from cashier's, certified, tellers, travelers, and federal, state, and local government checks.  This is the amount of the deposit that will be available to you on the first business day after the day of deposit when total items deposited in a single business day exceed $6,725, if the deposit meets certain conditions.
- The Case-By-Case hold on non-next day checks has increased from $225 to $275.  This is the amount of the deposit that will be available to you the first business day after the day of deposit.

What does this mean to you?  You will have access to more of your funds if a hold is placed on your check deposit.  We will continue to notify you if we delay your ability to withdraw funds and will tell you when the funds will be available.

If you have any questions, would like to make any changes to your account, or want to inquire about other account options, please call us at 845-341-5000 or contact your local branch.

Sincerely,

Orange Bank & Trust Company



THIS PAGE LEFT INTENTIONALLY BLANK

| Business Checking ▉ 3937 | ORANGE BANK & TRUST COMPANY | 8/25/2025 10:23:30 AM |
|---|---|---|
| Printed by: Lisbet Acuna | | Reporting Institution: 1 |

## Demand Deposit ▉ 3937 - RENT A CHRISTMAS LLC

| | Relationship | Date of Birth | Phone Number | Tax Identification |
|---|---|---|---|---|
| RENT A CHRISTMAS LLC | Owner | | ********** | EIN **-******* |
| 50 BROADWAY SUITE 200 # 12 | | | | |
| HAWTHORNE NY 10532 | | | | |

Additional Relationships
Tax Name: RENT A CHRISTMAS LLC
See Mailing Information

## Mailing Label

RENT A CHRISTMAS LLC

eStatement: ▉

50 BROADWAY SUITE 200 # 12
HAWTHORNE NY 10532

## Presentments

No Presentments for Account

## Current Cycle

| Description | Debits | Credits | Date | Balance |
|---|---|---|---|---|
| Balance Forward: | | | Jul 31, 2025 | ($0.60) |
| Internet Transfer from xxx4509 | | $251.00 | Aug 04, 2025 | $250.40 |
| Internet Transfer from xxx4509 | | $399.00 | Aug 04, 2025 | $649.40 |
| Internet Transfer from xxx4509 | | $401.00 | Aug 04, 2025 | $1,050.40 |
| CANON PAYMENT 5301825 | $249.29 | | Aug 04, 2025 | $801.11 |
| XX7264 PURCHASE SIG 08/04 21:39 DELTA 0062 800-221-1212 GA 00000000 045353 | $656.96 | | Aug 05, 2025 | $144.15 |
| INTUIT * QBooks Pay 8274178 | $61.23 | | Aug 11, 2025 | $82.92 |
| XX7264 PURCHASE-RECUR 08/12 01:09 MSFT * E0800X54M MSBILL.INFO WA 02028181 52243 | $5.00 | | Aug 12, 2025 | $77.92 |
| XX7264 PURCHASE RECUR 08/12 00:47 MSFT * E0800X55D MSBILL.INFO WA 02028181 52241 | $61.75 | | Aug 12, 2025 | $16.17 |
| Internet Transfer from xxx4509 | | $216.40 | Aug 14, 2025 | $232.57 |
| Miscellaneous Debit | $6.26 | | Aug 14, 2025 | $226.31 |
| XX7264 PURCHASE-SIG 08/14 13:15 FAIRFIELD INN & FORT MYERS FL 00000000 074395 | $226.31 | | Aug 18, 2025 | $0.00 |
| Balance This Statement: | | | Aug 24, 2025 | $0.00 |



**ORANGE Bank & Trust COMPANY**

212 Dolson Ave
Middletown, NY 10940

RENT A CHRISTMAS LLC
50 BROADWAY STE 200 # 12
HAWTHORNE NY 10532-1237

## Managing Your Accounts

 Branch Name  Mt. Vernon

 Phone Number  (914)465-3061

 Mailing Address  510 South Columbus Ave
Mt Vernon NY 10550

Online Access  www.orangebanktrust.com

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Checking | XXXXXXX3937 | -$0.60 |

## Business Checking - XXXXXXX3937

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 07/01/2025 | **Beginning Balance** | **$24.89** | Minimum Balance | $0.00 |
| | 17 Credit(s) This Period | $7,378.10 | Average Ledger Balance | $0.00 |
| | 28 Debit(s) This Period | $7,403.59 | | |
| 07/31/2025 | **Ending Balance** | **-$0.60** | | |
| | Service Charges | $15.00 | | |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **07/01/2025** | **Beginning Balance** | | | **$24.89** |
| 07/01/2025 | Internet Transfer from xxx4509 | | $529.00 | $553.89 |
| 07/02/2025 | 07/02 ISA Fee SEQ# 011551 | | $0.02 | $553.91 |
| 07/02/2025 | VISA INTERNATIONAL TRANSACTION FEE SANITY.IO OSLO NO EMWCUZYS 011551 | $0.02 | | $553.89 |
| 07/02/2025 | XX7264 PURCHASE-SIG 07/02 00:22 SANITY.IO OSLO NO EMWCUZYS 011551 | $2.00 | | $551.89 |
| 07/03/2025 | Internet Transfer from xxx4509 | | $240.00 | $791.89 |
| 07/03/2025 | Internet Transfer from xxx4509 | | $319.00 | $1,110.89 |
| 07/03/2025 | Internet Transfer from xxx4509 | | $633.08 | $1,743.97 |
| 07/03/2025 | Internet Transfer from xxx4509 | | $999.00 | $2,742.97 |
| 07/03/2025 | Internet Transfer from xxx4509 | | $1,229.00 | $3,971.97 |
| 07/03/2025 | XX7264 PURCHASE-SIG 07/01 21:16 4TE* DAMIENS TAX 601-957-9672 MS 21046089 046089 | $528.71 | | $3,443.26 |
| 07/03/2025 | CANON PAYMENT 3327431 | $246.27 | | $3,196.99 |
| 07/07/2025 | Internet Transfer from xxx4509 | | $230.00 | $3,426.99 |
| 07/07/2025 | XX7264 PURCHASE-RECUR 07/03 14:15 CLOUDFLARE CLOUDFLARE.CO CA APQUP1VD 066550 | $240.00 | | $3,186.99 |
| 07/07/2025 | XX7264 PURCHASE-SIG 07/03 21:50 PAYPAL * QUICKBOO 402-935-7733 CA 00000000 087604 | $633.08 | | $2,553.91 |
| 07/07/2025 | XX7264 PURCHASE-SIG 07/03 17:21 PY * US STORAGE C 914-764-7000 NY 27929326 029326 | $720.00 | | $1,833.91 |


EQUAL HOUSING LENDER  Member FDIC

## *DEPOSIT ACCOUNT DISCLOSURES*

*The sections below, titled "IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS" and "PREAUTHORIZED TRANSFERS", are in accordance with the federal Electronic Funds Transfer Act (Regulation E). These provisions apply only to consumer accounts. A consumer account is an account that is primarily established for personal, family, or household purposes. As such, these provisions do not apply to commercial accounts.*

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS
TELEPHONE US AT:        (888)341-5100

OR WRITE US AT:         ORANGE BANK & TRUST COMPANY
                        212 DOLSON AVENUE
                        MIDDLETOWN, NY 10940

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### PREAUTHORIZED TRANSFERS
You may verify a preauthorized transfer by calling (888)341-5100 or by accessing our Tellerphone at (888)341-5100. You may also verify a preauthorized credit through internet banking at www.orangebanktrust.com.

### VISA® DEBIT CARD
Remember to use your VISA® Debit Card as a credit transaction to avoid point of sale fees.

### BASIC BANKING ACCOUNTS
The following statement, as required by the New York Rules for Basic Banking Accounts, applies only to Basic Banking Accounts. You may make 12 withdrawals from your account every statement cycle. If you make more than 12 withdrawals in any one statement cycle, a $2.00 fee per item will be imposed.

### ADDITIONAL INFORMATION ABOUT YOUR ACCOUNT
Any withdrawal shall be deemed made when recorded on the Bank's books, which is not necessarily the date you initiated the transaction. If you utilize an ATM not owned by us, or any network used may charge you a fee. This includes fees for balance inquiries even if you do not complete a fund transfer. You may transfer funds by using the Tellerphone at (845)341-5100 or toll-free at (888)341-5100.

## Business Checking - XXXXXXX3937 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/07/2025 | XX7264 PURCHASE-SIG 07/03 21:45 PAYPAL * QUICKBOO 402-935-7733 CA 00000000 087596 | $1,229.19 | | $604.72 |
| 07/09/2025 | XX7264 PURCHASE-SIG 07/07 17:02 4TE* DAMIENS TAX 601-957-9672 MS 17794452 094452 | $528.71 | | $76.01 |
| 07/10/2025 | XX7264 PURCHASE-RECUR 07/09 21:07 CLOUDFLARE CLOUDFLARE.CO CA APQUP1VD 039407 | $10.44 | | $65.57 |
| 07/14/2025 | XX7264 PURCHASE-RECUR 07/12 00:46 MSFT * E0800WTT4 MSBILL.INFO WA 02028181 51931 | $61.75 | | $3.82 |
| 07/15/2025 | Internet Transfer from xxx4509 | | $530.00 | $533.82 |
| 07/16/2025 | Internet Transfer from xxx4509 | | $240.00 | $773.82 |
| 07/17/2025 | XX7264 PURCHASE-RECUR 07/16 18:41 MSFT * E0800WU06 MSBILL.INFO WA 02028181 51978 | $5.00 | | $768.82 |
| 07/17/2025 | XX7264 PURCHASE-RECUR 07/16 18:41 MSFT * E0800WU07 MSBILL.INFO WA 02028181 51973 | $54.44 | | $714.38 |
| 07/17/2025 | XX7264 PURCHASE-RECUR 07/16 18:41 MSFT * E0800WTT4 MSBILL.INFO WA 02028181 51978 | $65.33 | | $649.05 |
| 07/17/2025 | XX7264 PURCHASE-RECUR 07/16 18:41 MSFT * E0800WU07 MSBILL.INFO WA 02028181 51973 | $114.32 | | $534.73 |
| 07/17/2025 | XX7264 PURCHASE-SIG 07/15 19:43 4TE* DAMIENS TAX 601-957-9672 MS 17425016 025016 | $528.71 | | $6.02 |
| 07/21/2025 | Internet Transfer from xxx4509 | | $310.00 | $316.02 |
| 07/22/2025 | FOREIGN ATM SURCHARGE FEE XX7264 ATM WITHDRAWAL 07/21 14:25 2561 ROUTE 1 NORTH | $3.50 | | $312.52 |
| 07/22/2025 | XX7264 ATM WITHDRAWAL 07/21 14:25 2561 ROUTE 1 NORTH BRUNSWI NJ NJ0378 444148 | $300.00 | | $12.52 |
| 07/22/2025 | FEE FOR ATM WITHDRAWAL 07/21 14:25 2561 ROUTE 1 NORTH BRUNSWI NJ NJ0378 444148 | $1.00 | | $11.52 |
| 07/23/2025 | Internet Transfer from xxx4509 | | $30.00 | $41.52 |
| 07/23/2025 | Internet Transfer from xxx4509 | | $530.00 | $571.52 |
| 07/25/2025 | Internet Transfer from xxx4509 | | $501.00 | $1,072.52 |
| 07/25/2025 | Internet Transfer from xxx4509 | | $501.00 | $1,573.52 |
| 07/25/2025 | XX7264 PURCHASE-SIG 07/23 13:13 SHELL OIL 575460 HAWTHORNE NY 00000000 081596 | $30.00 | | $1,543.52 |
| 07/25/2025 | XX7264 PURCHASE-SIG 07/23 20:11 4TE* DAMIENS TAX 601-957-9672 MS 16098053 098053 | $528.71 | | $1,014.81 |
| 07/25/2025 | CHECK # 42827 | $500.00 | | $514.81 |
| 07/28/2025 | Internet Transfer from xxx4509 | | $530.00 | $1,044.81 |
| 07/28/2025 | FOREIGN ATM SURCHARGE FEE XX7264 ATM WITHDRAWAL 07/25 17:02 608 COLUMBUS AVE TH | $4.00 | | $1,040.81 |
| 07/28/2025 | XX7264 ATM WITHDRAWAL 07/25 17:02 608 COLUMBUS AVE THORNWOOD NY NY1531 478580 | $500.00 | | $540.81 |
| 07/28/2025 | FEE FOR ATM WITHDRAWAL 07/25 17:02 608 COLUMBUS AVE THORNWOOD NY NY1531 478580 | $1.00 | | $539.81 |
| 07/29/2025 | Internet Transfer from xxx4509 | | $27.00 | $566.81 |
| 07/31/2025 | XX7264 PURCHASE-SIG 07/29 14:15 4TE* DAMIENS TAX 601-957-9672 MS 17014109 014109 | $528.71 | | $38.10 |
| 07/31/2025 | INTUIT * QBooks Pay 3660047 | $23.70 | | $14.40 |
| 07/31/2025 | SERVICE CHARGE | $15.00 | | -$0.60 |
| **07/31/2025** | **Ending Balance** | | | **-$0.60** |

### Checks Cleared

| Check Nbr | Date | Amount |
|---|---|---|
| 42827 | 07/25/2025 | $500.00 |

* Indicates skipped check number

## Business Checking - XXXXXXX3937 (continued)

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07/01/2025 | $553.89 | 07/14/2025 | $3.82 | 07/23/2025 | $571.52 |
| 07/02/2025 | $551.89 | 07/15/2025 | $533.82 | 07/25/2025 | $514.81 |
| 07/03/2025 | $3,196.99 | 07/16/2025 | $773.82 | 07/28/2025 | $539.81 |
| 07/07/2025 | $604.72 | 07/17/2025 | $6.02 | 07/29/2025 | $566.81 |
| 07/09/2025 | $76.01 | 07/21/2025 | $316.02 | 07/31/2025 | -$0.60 |
| 07/10/2025 | $65.57 | 07/22/2025 | $11.52 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|------|-----------------------|--------------------|
| **Total Overdraft Fees** | $0.00 | $175.00 |
| **Total Returned Item Fees** | $0.00 | $420.00 |

### Service Charge Summary

| Description | Amount |
|-------------|--------|
| TOTAL CHARGE FOR MONTHLY SERVICE FEE: | $15.00 |
| Total Service Charge | $15.00 |



**#42827**        **07/25/2025**        **$500.00**        **#42827**        **07/25/2025**        **$500.00**

THIS PAGE LEFT INTENTIONALLY BLANK



**ORANGE**
**Bank & Trust**
**COMPANY**

**UNDERSTANDING YOUR DEPOSIT ACCOUNT AGREEMENT and**
**FUNDS AVAILABILITY POLICY**

**NOTICE OF ACCOUNT CHANGES**
**Effective July 1, 2025**

Dear Valued Client,

We are notifying you of a positive change to your Orange Bank & Trust Company account(s). Due to changes in Federal Regulation CC, we're adjusting our "Funds Availability Policy" to increase the amount of funds that will be made available to you when you deposit certain checks into your personal or business accounts.

Effective July 1, 2025:

- The Large Dollar exception hold will increase from $5,525 to $6,725. This is the amount of the deposit that will be available to you on the first business day after the day of deposit when your total checks deposited in a single business day exceed $6,725.
- The New Account hold will increase from $5,525 to $6,725 for deposits from cashier's, certified, tellers, travelers, and federal, state, and local government checks. This is the amount of the deposit that will be available to you on the first business day after the day of deposit when total items deposited in a single business day exceed $6,725, if the deposit meets certain conditions.
- The Case-By-Case hold on non-next day checks has increased from $225 to $275. This is the amount of the deposit that will be available to you the first business day after the day of deposit.

What does this mean to you? You will have access to more of your funds if a hold is placed on your check deposit. We will continue to notify you if we delay your ability to withdraw funds and will tell you when the funds will be available.

If you have any questions, would like to make any changes to your account, or want to inquire about other account options, please call us at 845-341-5000 or contact your local branch.

Sincerely,

Orange Bank & Trust Company



EQUAL HOUSING
LENDER

THIS PAGE LEFT INTENTIONALLY BLANK

Business Checking ▉4509         ORANGE BANK & TRUST COMPANY        8/25/2025 10:24:29 AM

Printed by: Lisbet Acuna                                     Reporting Institution: 1

## *Demand Deposit ▉4509 - RENT A CHRISTMAS LLC*

| | Relationship | Date of Birth | Phone Number | Tax Identification |
|---|---|---|---|---|
| ⊞ RENT A CHRISTMAS LLC | Owner | | ********** | EIN **-******* |
| ⊞ JUDAH PARNESS | Owner/Signer | *** **, **** | ********** | SSN ***-**-**** |
| 50 BROADWAY SUITE 200 # 12 | | | | |
| HAWTHORNE NY 10532 | | | | |

Additional Relationships

Nickname: ZBA ACCOUNT

Tax Name: RENT A CHRISTMAS LLC

See Mailing Information

## *Mailing Label*

RENT A CHRISTMAS LLC                eStatement:

JUDAH PARNESS                     eStatement:              None

50 BROADWAY SUITE 200 # 12

HAWTHORNE NY 10532

## *Presentments*

No Presentments for Account

## *Current Cycle*

| Description | Debits | Credits | Date | Balance |
|---|---|---|---|---|
| Balance Forward: | | | Jul 31, 2025 | $33,789.35 |
| Internet Transfer to xxx3937 | $251.00 | | Aug 04, 2025 | $33,538.35 |
| Internet Transfer to xxx3937 | $399.00 | | Aug 04, 2025 | $33,139.35 |
| Internet Transfer to xxx3937 | $401.00 | | Aug 04, 2025 | $32,738.35 |
| San Antonio RV a 2102458616 | $180.00 | | Aug 04, 2025 | $32,558.35 |
| eBay ComRZVY7AVD PAYMENTS S9PGUFJRQ6NIL2J | $4.95 | | Aug 12, 2025 | $32,553.40 |
| Internet Transfer to xxx3937 | $216.40 | | Aug 14, 2025 | $32,337.00 |
| Closing Withdrawal | $32,337.00 | | Aug 14, 2025 | $0.00 |
| Balance This Statement: | | | Aug 24, 2025 | $0.00 |



**ORANGE Bank & Trust COMPANY**

212 Dolson Ave
Middletown, NY 10940

RENT A CHRISTMAS LLC
JUDAH PARNESS
50 BROADWAY STE 200 # 12
HAWTHORNE NY 10532-1237

## Managing Your Accounts

 Branch Name　　Mt. Vernon

 Phone Number　(914)465-3061

 Mailing Address　510 South Columbus Ave
Mt Vernon NY 10550

 Online Access　www.orangebanktrust.com

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Checking | XXXXXXX4509 | $33,789.35 |

## Business Checking - XXXXXXX4509

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 07/01/2025 | Beginning Balance | $31,740.02 |
| | 4 Credit(s) This Period | $71,661.29 |
| | 33 Debit(s) This Period | $69,611.96 |
| 07/31/2025 | Ending Balance | $33,789.35 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/01/2025 | Beginning Balance | | | $31,740.02 |
| 07/01/2025 | Internet Transfer to xxx3937 | $529.00 | | $31,211.02 |
| 07/03/2025 | Internet Transfer to xxx3937 | $240.00 | | $30,971.02 |
| 07/03/2025 | Internet Transfer to xxx3937 | $319.00 | | $30,652.02 |
| 07/03/2025 | Internet Transfer to xxx3937 | $633.08 | | $30,018.94 |
| 07/03/2025 | Internet Transfer to xxx3937 | $999.00 | | $29,019.94 |
| 07/03/2025 | Internet Transfer to xxx3937 | $1,229.00 | | $27,790.94 |
| 07/03/2025 | San Antonio RV a 2102458616 | $180.00 | | $27,610.94 |
| 07/07/2025 | Internet Transfer to xxx3937 | $230.00 | | $27,380.94 |
| 07/08/2025 | RENT A CHRISTMAS Judah Parn XXXXX7909 | $5,000.00 | | $22,380.94 |
| 07/14/2025 | MOBILE CAPTURE DEPOSIT | | $45,343.85 | $67,724.79 |
| 07/14/2025 | eBay ComVAHM7GME PAYMENTS 1ZT6ZZPRTMQGD2G | $4.95 | | $67,719.84 |
| 07/14/2025 | DIAMONDPROPERTIE SIGONFILE V38SYJ | $700.00 | | $67,019.84 |
| 07/15/2025 | MOBILE CAPTURE DEPOSIT | | $4.99 | $67,024.83 |
| 07/15/2025 | Internet Transfer to xxx3937 | $530.00 | | $66,494.83 |
| 07/16/2025 | Glade Parks Glade Park YNHWC3 | | $26,309.65 | $92,804.48 |
| 07/16/2025 | Internet Transfer to xxx3937 | $240.00 | | $92,564.48 |
| 07/16/2025 | J2585 OOFF ARA INSURANCE SE TRN* 1* CZ10000GDY3NC\RMR* IK* ARA INSURANCE SERVICES\ | $6,352.41 | | $86,212.07 |
| 07/18/2025 | Kirby Aisn RENT A CHRISTMAS Filing fee | $1,738.00 | | $84,474.07 |



EQUAL HOUSING LENDER　Member FDIC

## *DEPOSIT ACCOUNT DISCLOSURES*

*The sections below, titled "IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS" and "PREAUTHORIZED TRANSFERS", are in accordance with the federal Electronic Funds Transfer Act (Regulation E). These provisions apply only to consumer accounts. A consumer account is an account that is primarily established for personal, family, or household purposes. As such, these provisions do not apply to commercial accounts.*

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

TELEPHONE US AT:          (888)341-5100

OR WRITE US AT:          ORANGE BANK & TRUST COMPANY
                                            212 DOLSON AVENUE
                                            MIDDLETOWN, NY 10940

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**PREAUTHORIZED TRANSFERS**

You may verify a preauthorized transfer by calling (888)341-5100 or by accessing our Tellerphone at (888)341-5100. You may also verify a preauthorized credit through internet banking at www.orangebanktrust.com.

**VISA® DEBIT CARD**

Remember to use your VISA® Debit Card as a credit transaction to avoid point of sale fees.

**BASIC BANKING ACCOUNTS**

The following statement, as required by the New York Rules for Basic Banking Accounts, applies only to Basic Banking Accounts. You may make 12 withdrawals from your account every statement cycle. If you make more than 12 withdrawals in any one statement cycle, a $2.00 fee per item will be imposed.

**ADDITIONAL INFORMATION ABOUT YOUR ACCOUNT**

Any withdrawal shall be deemed made when recorded on the Bank's books, which is not necessarily the date you initiated the transaction. If you utilize an ATM not owned by us, or any network used may charge you a fee. This includes fees for balance inquiries even if you do not complete a fund transfer. You may transfer funds by using the Tellerphone at (845)341-5100 or toll-free at (888)341-5100.

## Business Checking - XXXXXXX4509 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/18/2025 | Kirby Aisn RENT A CHRISTMAS Additional retainer | $15,000.00 | | $69,474.07 |
| 07/21/2025 | Internet Transfer to xxx3937 | $310.00 | | $69,164.07 |
| 07/21/2025 | RENT A CHRISTMAS Judah Parn XXXXXX7909 | $3,000.00 | | $66,164.07 |
| 07/23/2025 | MOBILE CAPTURE DEPOSIT | | $2.80 | $66,166.87 |
| 07/23/2025 | Internet Transfer to xxx3937 | $30.00 | | $66,136.87 |
| 07/23/2025 | Internet Transfer to xxx3937 | $530.00 | | $65,606.87 |
| 07/23/2025 | Carpenter RENT A CHRISTMAS For past due balance | $811.50 | | $64,795.37 |
| 07/23/2025 | Carpenter RENT A CHRISTMAS PO 1079 | $1,319.50 | | $63,475.87 |
| 07/25/2025 | Internet Transfer to xxx3937 | $501.00 | | $62,974.87 |
| 07/25/2025 | Internet Transfer to xxx3937 | $501.00 | | $62,473.87 |
| 07/28/2025 | Internet Transfer to xxx3937 | $530.00 | | $61,943.87 |
| 07/28/2025 | CHECK # 7282025 | $400.00 | | $61,543.87 |
| 07/29/2025 | Internet Transfer to xxx3937 | $27.00 | | $61,516.87 |
| 07/29/2025 | NYBDC RENT A CHRISTMAS EGF-ML-622 | $873.19 | | $60,643.68 |
| 07/29/2025 | Assured Pa RENT A CHRISTMAS Work comp premium | $1,154.00 | | $59,489.68 |
| 07/29/2025 | NYBDC RENT A CHRISTMAS EGF-HLOC-005 | $1,614.24 | | $57,875.44 |
| 07/29/2025 | RENT A CHRISTMAS Judah Parn XXXXXX7909 | $7,500.00 | | $50,375.44 |
| 07/29/2025 | RENT A CHRISTMAS Assured Pa XXXXXX7909 | $15,886.09 | | $34,489.35 |
| 07/30/2025 | DIAMONDPROPERTIE SIGONFILE ZFG60K | $700.00 | | $33,789.35 |
| **07/31/2025** | **Ending Balance** | | | **$33,789.35** |

### Checks Cleared

| Check Nbr | Date | Amount |
|---|---|---|
| 7282025 | 07/28/2025 | $400.00 |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07/01/2025 | $31,211.02 | 07/15/2025 | $66,494.83 | 07/25/2025 | $62,473.87 |
| 07/03/2025 | $27,610.94 | 07/16/2025 | $86,212.07 | 07/28/2025 | $61,543.87 |
| 07/07/2025 | $27,380.94 | 07/18/2025 | $69,474.07 | 07/29/2025 | $34,489.35 |
| 07/08/2025 | $22,380.94 | 07/21/2025 | $66,164.07 | 07/30/2025 | $33,789.35 |
| 07/14/2025 | $67,019.84 | 07/23/2025 | $63,475.87 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |





#7282025          07/28/2025          $400.00



ORANGE
Bank&Trust
COMPANY

**UNDERSTANDING YOUR DEPOSIT ACCOUNT AGREEMENT and**
**FUNDS AVAILABILITY POLICY**

**NOTICE OF ACCOUNT CHANGES**
**Effective July 1, 2025**

Dear Valued Client,

We are notifying you of a positive change to your Orange Bank & Trust Company account(s). Due to changes in Federal Regulation CC, we're adjusting our "Funds Availability Policy" to increase the amount of funds that will be made available to you when you deposit certain checks into your personal or business accounts.

Effective July 1, 2025:

- The Large Dollar exception hold will increase from $5,525 to $6,725. This is the amount of the deposit that will be available to you on the first business day after the day of deposit when your total checks deposited in a single business day exceed $6,725.
- The New Account hold will increase from $5,525 to $6,725 for deposits from cashier's, certified, tellers, travelers, and federal, state, and local government checks. This is the amount of the deposit that will be available to you on the first business day after the day of deposit when total items deposited in a single business day exceed $6,725, if the deposit meets certain conditions.
- The Case-By-Case hold on non-next day checks has increased from $225 to $275. This is the amount of the deposit that will be available to you the first business day after the day of deposit.

What does this mean to you? You will have access to more of your funds if a hold is placed on your check deposit. We will continue to notify you if we delay your ability to withdraw funds and will tell you when the funds will be available.

If you have any questions, would like to make any changes to your account, or want to inquire about other account options, please call us at 845-341-5000 or contact your local branch.

Sincerely,

Orange Bank & Trust Company



EQUAL HOUSING
LENDER

THIS PAGE LEFT INTENTIONALLY BLANK



**ORANGE**
**Bank & Trust**
COMPANY

**212 Dolson Ave**
**Middletown, NY 10940**

RENT A CHRISTMAS LLC
DEBTOR IN POSSESSION
CASE NO.25-22707 (SHL) TAX ACC
50 BROADWAY STE 200 # 12
HAWTHORNE NY 10532-1237

### Managing Your Accounts

| | | |
|---|---|---|
|  | Branch Name | Mt. Vernon |
|  | Phone Number | (914)465-3061 |
|  | Mailing Address | 510 South Columbus Ave<br>Mt Vernon NY 10550 |
| | Online Access | www.orangebanktrust.com |

---

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Bankruptcy Checking | XXXXXXX7856 | -$9.70 |

## Bankruptcy Checking - XXXXXXX7856
## TAX ACCOUNT

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 08/08/2025 | **Beginning Balance** | **$0.00** | Minimum Balance | $0.00 |
| | 1 Credit(s) This Period | $5.30 | Average Ledger Balance | $0.00 |
| | 1 Debit(s) This Period | $15.00 | | |
| 08/29/2025 | **Ending Balance** | **-$9.70** | | |
| | Service Charges | $15.00 | | |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **08/08/2025** | **Beginning Balance** | | | **$0.00** |
| 08/14/2025 | MISCELLANEOUS CREDIT | | $5.30 | $5.30 |
| 08/29/2025 | SERVICE CHARGE | $15.00 | | -$9.70 |
| **08/29/2025** | **Ending Balance** | | | **-$9.70** |

### Daily Balances

| Date | Amount | Date | Amount |
|---|---|---|---|
| 08/14/2025 | $5.30 | 08/29/2025 | -$9.70 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |



EQUAL HOUSING LENDER
Member **FDIC**

*DEPOSIT ACCOUNT DISCLOSURES*

*The sections below, titled "IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS" and "PREAUTHORIZED TRANSFERS", are in accordance with the federal Electronic Funds Transfer Act (Regulation E). These provisions apply only to consumer accounts. A consumer account is an account that is primarily established for personal, family, or household purposes. As such, these provisions do not apply to commercial accounts.*

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

TELEPHONE US AT:        (888)341-5100

OR WRITE US AT:          ORANGE BANK & TRUST COMPANY
                         212 DOLSON AVENUE
                         MIDDLETOWN, NY 10940

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**PREAUTHORIZED TRANSFERS**
You may verify a preauthorized transfer by calling (888)341-5100 or by accessing our Tellerphone at (888)341-5100. You may also verify a preauthorized credit through internet banking at www.orangebanktrust.com.

**VISA® DEBIT CARD**
Remember to use your VISA® Debit Card as a credit transaction to avoid point of sale fees.

**BASIC BANKING ACCOUNTS**
The following statement, as required by the New York Rules for Basic Banking Accounts, applies only to Basic Banking Accounts. You may make 12 withdrawals from your account every statement cycle. If you make more than 12 withdrawals in any one statement cycle, a $2.00 fee per item will be imposed.

**ADDITIONAL INFORMATION ABOUT YOUR ACCOUNT**
Any withdrawal shall be deemed made when recorded on the Bank's books, which is not necessarily the date you initiated the transaction. If you utilize an ATM not owned by us, or any network used may charge you a fee. This includes fees for balance inquiries even if you do not complete a fund transfer. You may transfer funds by using the Tellerphone at (845)341-5100 or toll-free at (888)341-5100.

## Bankruptcy Checking - XXXXXXX7856 (continued)
## TAX ACCOUNT

**Service Charge Summary**

| Description | Amount |
|---|---|
| TOTAL CHARGE FOR MONTHLY SERVICE FEE: | $15.00 |
| Total Service Charge | $15.00 |





#0000          08/14/2025          $5.30                    #0000          08/14/2025          $5.30



ORANGE
**Bank&Trust**
COMPANY

**212 Dolson Ave**
**Middletown, NY 10940**

RENT A CHRISTMAS LLC
DEBTOR IN POSSESSION
CASE NO. 25-22707 (SHL)-ZBA
50 BROADWAY STE 200 # 12
HAWTHORNE NY 10532-1237

## *Managing Your Accounts*

| | | |
|---|---|---|
|  | Branch Name | Mt. Vernon |
|  | Phone Number | (914)465-3061 |
|  | Mailing Address | 510 South Columbus Ave<br>Mt Vernon NY 10550 |
| | Online Access | www.orangebanktrust.com |

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Bankruptcy Checking | XXXXXXX7869 | $0.00 |

## Bankruptcy Checking - XXXXXXX7869
## ZBA ACCOUNT

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 08/08/2025 | **Beginning Balance** | **$0.00** | Minimum Balance | $0.00 |
| | 2 Credit(s) This Period | $21.26 | Average Ledger Balance | $0.00 |
| | 2 Debit(s) This Period | $21.26 | | |
| 08/29/2025 | **Ending Balance** | **$0.00** | | |
| | Service Charges | $15.00 | | |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **08/08/2025** | **Beginning Balance** | | | **$0.00** |
| 08/14/2025 | MISCELLANEOUS CREDIT | | $6.26 | $6.26 |
| 08/29/2025 | SERVICE CHARGE | $15.00 | | -$8.74 |
| 08/29/2025 | TRANSFER FROM Bankruptcy Checking ACCOUNT XXXXXXXXXXX7872 | | $15.00 | $6.26 |
| 08/29/2025 | TRANSFER TO Bankruptcy Checking ACCOUNT XXXXXXXXXXX7872 | $6.26 | | $0.00 |
| **08/29/2025** | **Ending Balance** | | | **$0.00** |

### Daily Balances

| Date | Amount | Date | Amount |
|---|---|---|---|
| 08/14/2025 | $6.26 | 08/29/2025 | $0.00 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |


EQUAL HOUSING LENDER    Member FDIC

*DEPOSIT ACCOUNT DISCLOSURES*

*The sections below, titled "IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS" and "PREAUTHORIZED TRANSFERS", are in accordance with the federal Electronic Funds Transfer Act (Regulation E). These provisions apply only to consumer accounts. A consumer account is an account that is primarily established for personal, family, or household purposes. As such, these provisions do not apply to commercial accounts.*

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

TELEPHONE US AT:          (888)341-5100

OR WRITE US AT:          ORANGE BANK & TRUST COMPANY
                                         212 DOLSON AVENUE
                                         MIDDLETOWN, NY 10940

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**PREAUTHORIZED TRANSFERS**

You may verify a preauthorized transfer by calling (888)341-5100 or by accessing our Tellerphone at (888)341-5100. You may also verify a preauthorized credit through internet banking at www.orangebanktrust.com.

**VISA® DEBIT CARD**

Remember to use your VISA® Debit Card as a credit transaction to avoid point of sale fees.

**BASIC BANKING ACCOUNTS**

The following statement, as required by the New York Rules for Basic Banking Accounts, applies only to Basic Banking Accounts. You may make 12 withdrawals from your account every statement cycle. If you make more than 12 withdrawals in any one statement cycle, a $2.00 fee per item will be imposed.

**ADDITIONAL INFORMATION ABOUT YOUR ACCOUNT**

Any withdrawal shall be deemed made when recorded on the Bank's books, which is not necessarily the date you initiated the transaction. If you utilize an ATM not owned by us, or any network used may charge you a fee. This includes fees for balance inquiries even if you do not complete a fund transfer. You may transfer funds by using the Tellerphone at (845)341-5100 or toll-free at (888)341-5100.

## Bankruptcy Checking - XXXXXXX7869 (continued)
## ZBA ACCOUNT

**Service Charge Summary**

| Description | Amount |
|---|---|
| TOTAL CHARGE FOR MONTHLY SERVICE FEE: | $15.00 |
| Total Service Charge | $15.00 |



#0000      08/14/2025      $6.26



#0000      08/14/2025      $6.26



**ORANGE Bank & Trust COMPANY**

212 Dolson Ave
Middletown, NY 10940

RENT A CHRISTMAS LLC
DEBTOR IN POSSESSION
CASE NO. 25-22707(SHL) OPER
50 BROADWAY STE 200 # 12
HAWTHORNE NY 10532-1237

## Managing Your Accounts

| | | |
|---|---|---|
|  | Branch Name | Mt. Vernon |
| | Phone Number | (914)465-3061 |
|  | Mailing Address | 510 South Columbus Ave Mt Vernon NY 10550 |
|  | Online Access | www.orangebanktrust.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Bankruptcy Checking | XXXXXXX7872 | $35,910.21 |

## Bankruptcy Checking - XXXXXXX7872

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 08/08/2025 | Beginning Balance | $0.00 |
| | 3 Credit(s) This Period | $35,925.21 |
| | 1 Debit(s) This Period | $15.00 |
| 08/29/2025 | Ending Balance | $35,910.21 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/08/2025 | Beginning Balance | | | $0.00 |
| 08/14/2025 | MISCELLANEOUS CREDIT | | $32,337.00 | $32,337.00 |
| 08/26/2025 | DEPOSIT | | $3,581.95 | $35,918.95 |
| 08/29/2025 | TRANSFER TO Bankruptcy Checking ACCOUNT XXXXXXXXXXXX7869 | $15.00 | | $35,903.95 |
| 08/29/2025 | TRANSFER FROM Bankruptcy Checking ACCOUNT XXXXXXXXXXXX7869 | | $6.26 | $35,910.21 |
| 08/29/2025 | Ending Balance | | | $35,910.21 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08/14/2025 | $32,337.00 | 08/26/2025 | $35,918.95 | 08/29/2025 | $35,910.21 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |



EQUAL HOUSING LENDER

Member FDIC

### *DEPOSIT ACCOUNT DISCLOSURES*

*The sections below, titled "IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS" and "PREAUTHORIZED TRANSFERS", are in accordance with the federal Electronic Funds Transfer Act (Regulation E). These provisions apply only to consumer accounts. A consumer account is an account that is primarily established for personal, family, or household purposes. As such, these provisions do not apply to commercial accounts.*

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
TELEPHONE US AT:        (888)341-5100

OR WRITE US AT:          ORANGE BANK & TRUST COMPANY
                                    212 DOLSON AVENUE
                                    MIDDLETOWN, NY 10940

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**PREAUTHORIZED TRANSFERS**
You may verify a preauthorized transfer by calling (888)341-5100 or by accessing our Tellerphone at (888)341-5100. You may also verify a preauthorized credit through internet banking at www.orangebanktrust.com.

**VISA® DEBIT CARD**
Remember to use your VISA® Debit Card as a credit transaction to avoid point of sale fees.

**BASIC BANKING ACCOUNTS**
The following statement, as required by the New York Rules for Basic Banking Accounts, applies only to Basic Banking Accounts. You may make 12 withdrawals from your account every statement cycle. If you make more than 12 withdrawals in any one statement cycle, a $2.00 fee per item will be imposed.

**ADDITIONAL INFORMATION ABOUT YOUR ACCOUNT**
Any withdrawal shall be deemed made when recorded on the Bank's books, which is not necessarily the date you initiated the transaction. If you utilize an ATM not owned by us, or any network used may charge you a fee. This includes fees for balance inquiries even if you do not complete a fund transfer. You may transfer funds by using the Tellerphone at (845)341-5100 or toll-free at (888)341-5100.



#0000          08/14/2025          $32,337.00



#0000          08/14/2025          $32,337.00



#0000          08/26/2025          $3,581.95



#0000          08/26/2025          $3,581.95

THIS PAGE LEFT INTENTIONALLY BLANK

**RENT-A-CHRISTMAS LLC**
**SDNY Case No. 25-22707-SHL**
**Consolidated Monthly Operating Summary**
**July 29 thru August 31, 2025**

| | | Pre-Petition | | | | DIP | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | #0530 | #4509 | #3937 | | #7872 (Oper) | #7856 (Tax) | #7869 (ZBA) | | |
| **Operating Income & Expense** | | | | | | | | | | |
| Sales Receipts | | $ - | $ - | $ - | $ 3,581.95 | $ - | $ - | | $ 3,581.95 |
| Other Income | | $ - | $ - | $ - | $ - | $ - | $ - | | $ - |
| Transfers between Ckg A/C's | * | $ - | $ - | $ 1,294.40 | $ 32,343.26 | $ 5.30 | $ 21.26 | | $ 33,664.22 |
| **Total Income** | | $ - | $ - | $ 1,294.40 | $ 35,925.21 | $ 5.30 | $ 21.26 | | $ 37,246.17 |
| | | | | | | | | | | |
| **Expenses** | | | | | | | | | | |
| Cost of Goods (Vendors/Suppliers) | | $ - | $ 184.95 | $ 1,812.95 | $ - | $ - | $ - | | $ 1,997.90 |
| U&O | | $ - | $ - | $ - | $ - | $ - | $ - | | $ - |
| Rent - Parking Lot | | $ - | $ 700.00 | $ - | $ - | $ - | $ - | | $ 700.00 |
| Insurance | | $ - | $ 17,040.09 | $ - | $ - | $ - | $ - | | $ 17,040.09 |
| Utilities/Interstate | | $ - | $ - | $ - | $ - | $ - | $ - | | $ - |
| Employee Wages (Gross) | | $ - | $ 7,500.00 | $ - | $ - | $ - | $ - | | $ 7,500.00 |
| Cleaning & Sanitation | | $ - | $ - | $ - | $ - | $ - | $ - | | $ - |
| Business Loans - NY Bus Dev | | $ - | $ 2,487.43 | $ - | $ - | $ - | $ - | | $ 2,487.43 |
| Business Loans - SBA | | $ - | $ - | $ - | $ - | $ - | $ - | | $ - |
| Bank Charges | | $ - | $ - | $ 15.00 | $ 15.00 | $ 15.00 | $ - | | $ 45.00 |
| Transfers between Ckg A/C's | * | $ 5.30 | $ 1,294.40 | $ 6.26 | $ - | $ - | $ 21.26 | | $ 1,327.22 |
| To Close Ckg A/C #4509 | * | $ - | $ 32,337.00 | | | | | | $ 32,337.00 |
| Miscellaneous | | $ - | $ - | $ - | $ - | $ - | $ - | | $ - |
| **Total Expenses** | | $ 5.30 | $ 61,543.87 | $ 1,834.21 | $ 15.00 | $ 15.00 | $ 21.26 | | $ 63,434.64 |
| | | | | | | | | | | |
| **Net Profit/Loss** | | $ (5.30) | $ (61,543.87) | $ (539.81) | $ 35,910.21 | $ (9.70) | $ - | | $ (26,188.47) |
| | | | | | | | | | | |
| **Summary of Bank Balances** | | | | | | | | | | |
| Balance @ 07/28/25 | | $ 5.30 | $ 61,543.87 | $ 539.81 | $ - | $ - | $ - | | $ 62,088.98 |
| Deposits | | $ - | $ - | $ 1,294.40 | $ 35,925.21 | $ 5.30 | $ 21.26 | | $ 37,246.17 |
| Disbursements | | $ (5.30) | $ (61,543.87) | $ (1,834.21) | $ (15.00) | $ (15.00) | $ (21.26) | | $ (63,434.64) |
| Balance @ 08/31/25 | | $ - | $ - | $ - | $ 35,910.21 | $ (9.70) | $ - | | $ 35,900.51 |

### Bank Ending in #0530 (Pre-Petition A/C)

#### RECEIPTS

| Deposits | | Amount | Payor | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TOTAL | $ - | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

#### DISBURSEMENTS

| Date | Ck # | Amount | Payee | COGS | U&O Premises Parking Lot | Insurance | Utilities & Interstate | Employee Wages | Cleaning & Sanitation | Business Loans | Misc | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/14/2025 | Wdl | $ 5.30 | To Close A/C | | | | | | | | $ 5.30 | |
| Total | | $ 5.30 | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 5.30 | $ - |

| Summary - | | | |
|---|---|---|---|
| Bal @07/29/25 | | $ | 5.30 |
| Deposits | | $ | - |
| Disbursements | | $ | (5.30) |
| Bal @ 08/31/25 | | $ | - |

### Bank Ending in #4509 (Pre-Petition A/C)

#### RECEIPTS

| Deposits | | Amount | Payor | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TOTAL | $ - | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

#### DISBURSEMENTS

| Date | Ck # | Amount | Payee | Vendors & Suppliers | U&O Premises Parking Lot | Insurance | Utilities & Interstate | Employee Wages | Cleaning & Sanitation | Business Loans | Misc | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/29/25 | Xfer to #3937 | $ 27.00 | Xfer to Ckg #3937 | | | | | | | | $ 27.00 | |
| 07/29/25 | ACH | $ 873.19 | NYBDC | | | | | | | $ 873.19 | | NY Bus Dev |
| 07/29/25 | ACH | $ 1,154.00 | Assured | | | $ 1,154.00 | | | | | | |
| 07/29/25 | ACH | $ 1,614.24 | NYBDC | | | | | | | $ 1,614.24 | | NY Bus Dev |
| 07/29/25 | ACH | $ 7,500.00 | Judah #7909 | | | | | $ 7,500.00 | | | | |
| 07/29/25 | ACH | $ 15,886.09 | Assured | | | $ 15,886.09 | | | | | | |
| 07/30/25 | ACH | $ 700.00 | Diamond Properties | | $ 700.00 | | | | | | | |
| 08/04/25 | Xfer to #3937 | $ 251.00 | Xfer to Ckg #3937 | | | | | | | | $ 251.00 | |
| 08/04/25 | Xfer to #3937 | $ 399.00 | Xfer to Ckg #3937 | | | | | | | | $ 399.00 | |
| 08/04/25 | Xfer to #3937 | $ 401.00 | Xfer to Ckg #3937 | | | | | | | | $ 401.00 | |
| 08/04/25 | ACH | $ 180.00 | San Antonio RV | $ 180.00 | | | | | | | | |
| 08/12/25 | E-Bay | $ 4.95 | E-Bay | $ 4.95 | | | | | | | | |
| 08/14/25 | Xfer to #3937 | $ 216.40 | Xfer to Ckg #3937 | | | | | | | | $ 216.40 | |
| 08/14/25 | Wdl | $ 32,337.00 | To Close A/C | | | | | | | | $ 32,337.00 | |
| Total | | $ 61,543.87 | | $ 184.95 | $ 700.00 | $ 17,040.09 | $ - | $ 7,500.00 | $ - | $ 2,487.43 | $ 33,631.40 | $ - |

| Summary - | | | |
|---|---|---|---|
| Bal @07/28/25 | | $ | 61,543.87 |
| Deposits | | $ | - |
| Disbursements | | $ | (61,543.87) |
| Bal @ 08/31/25 | | $ | - |

**Bank Ending in #3937 (Pre-Petition A/C)**

**RECEIPTS**

| Deposits | | Amount | | Payor | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/29/25 | | $ | 27.00 | Xfer from Ckg #4509 | | | | | | | | | | $ | 27.00 |
| 08/04/25 | | $ | 251.00 | Xfer from Ckg #4509 | | | | | | | | | | $ | 251.00 |
| 08/04/25 | | $ | 399.00 | Xfer from Ckg #4509 | | | | | | | | | | $ | 399.00 |
| 08/04/25 | | $ | 401.00 | Xfer from Ckg #4509 | | | | | | | | | | $ | 401.00 |
| 08/14/25 | | $ | 216.40 | Xfer from Ckg #4509 | | | | | | | | | | $ | 216.40 |
| | TOTAL | $ | 1,294.40 | | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 1,294.40 |

**DISBURSEMENTS**

| Date | Ck # | Amount | | Payee | Vendors & Suppliers | U&O Premises Parking Lot | Insurance | Utilities & Interstate | Employee Wages | Cleaning & Sanitation | Business Loans | Misc | | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/31/25 | DbCd | $ | 528.71 | Damien's Tax | $ 528.71 | | | | | | | | | |
| 07/31/25 | ACH | $ | 23.70 | Intuit *Qbooks | $ 23.70 | | | | | | | | | |
| 07/31/25 | Bnk Svc Chg | $ | 15.00 | Service Charge | | | | | | | | $ | 15.00 | Bank Chgs |
| 08/04/25 | ACH | $ | 249.29 | Canon | $ 249.29 | | | | | | | | | |
| 08/05/25 | DbCd | $ | 656.96 | Delta | $ 656.96 | | | | | | | | | |
| 08/11/25 | ACH | $ | 61.23 | Intuit *Qbooks | $ 61.23 | | | | | | | | | |
| 08/12/25 | DbCd | $ | 5.00 | Microsoft | $ 5.00 | | | | | | | | | |
| 08/12/25 | DbCd | $ | 61.75 | Microsoft | $ 61.75 | | | | | | | | | |
| 08/14/25 | Debit | $ | 6.26 | Xfer to DIP A/C #7869 | | | | | | | | $ | 6.26 | Xfer |
| 08/18/25 | DbCd | $ | 226.31 | Fairfield Inn | $ 226.31 | | | | | | | | | |
| Total | | $ | 1,834.21 | | $ 1,812.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ | 21.26 | $ - |

| Summary - | | | | |
|---|---|---|---|---|
| Bal @ 07/28/25 | | | $ | 539.81 |
| Deposits | | | $ | 1,294.40 |
| Disbursements | | | $ | (1,834.21) |
| Bal @ 08/31/25 | | | $ | - |

## DIP Bank Ending in #7872 (OPER)

### RECEIPTS

| Deposits | | Amount | | Payor | | Receipts | Xfers | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/14/25 | Credit | $ | 32,337.00 | To Close Ckg #4509 | | | $ 32,337.00 | | | | | | | | |
| 08/26/25 | Deposit | $ | 3,581.95 | | | $ 3,581.95 | | | | | | | | | |
| 08/29/25 | Xfer from #7869 | $ | 6.26 | Xfer from Ckg #7869 | | | $ 6.26 | | | | | | | | |
| | | $ | 35,925.21 | | | $ 3,581.95 | $ 32,343.26 | | | | | | | | |
| | TOTAL | | | | | | | | | | | | | | |

### DISBURSEMENTS

| Date | Ck # | Amount | | Payee | Vendors & Suppliers | U&O Premises Parking Lot | Insurance | Utilities & Interstate | Employee Wages | Cleaning & Sanitation | Business Loans | Misc | | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/29/25 | Bank Svc Chg | $ | 15.00 | Service Charge | | | | | | | | $ | 15.00 | Bank Chgs |
| Total | | $ | 15.00 | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ | 15.00 | |

| Summary - | | | | | |
|---|---|---|---|---|---|
| Bal @ 8/1/25 | | | $ | - | |
| Deposits | | | $ | 35,925.21 | |
| Disbursements | | | $ | (15.00) | |
| Bal @ 08/31/25 | | | $ | 35,910.21 | |

## DIP Bank Ending in #7856 (Tax)

### RECEIPTS

| Deposits | | Amount | | Payor | | Receipts | Xfers | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/14/25 | Credit | $ | 5.30 | To Close Ckg #0530 | | | $ 5.30 | | | | | | | | |
| | | $ | 5.30 | | | $ - | $ 5.30 | | | | | | | | |
| | TOTAL | | | | | | | | | | | | | | |

### DISBURSEMENTS

| Date | Ck # | Amount | | Payee | Vendors & Suppliers | U&O Premises Parking Lot | Insurance | Utilities & Interstate | Employee Wages | Cleaning & Sanitation | Business Loans | Misc | | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/29/2025 | Xfer to DIP #7869 | $ | 15.00 | Xfer from DIP #7872 | | | | | | | | $ | 15.00 | |
| Total | | $ | 15.00 | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ | 15.00 | |

| Summary - | | | | | |
|---|---|---|---|---|---|
| Bal @ 8/1/25 | | | $ | - | |
| Deposits | | | $ | 5.30 | |
| Disbursements | | | $ | (15.00) | |
| Bal @ 08/31/25 | | | $ | (9.70) | |

**DIP Bank Ending in #7869 (ZBA)**

**RECEIPTS**

| Deposits | | Amount | | Payor | Receipts | Xfers | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/14/25 | Credit | $ | 6.26 | Xfer from Ckg #7872 | | $ | 6.26 | | | | | | |
| 08/29/25 | Xfer from #7872 | $ | 15.00 | Xfer from Ckg #7872 | | $ | 15.00 | | | | | | |
| | | $ | 21.26 | | $ - | $ | 21.26 | | | | | | |
| | TOTAL | | | | | | | | | | | | |

**DISBURSEMENTS**

| Date | Ck # | Amount | | Payee | Vendors & Suppliers | U&O Premises Parking Lot | Insurance | Utilities & Interstate | Employee Wages | Cleaning & Sanitation | Business Loans | Misc | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/29/2025 | Bank Svc Chg | $ | 15.00 | Bank Charge | | | | | | | | $ 15.00 | Bank Charge |
| 8/29/2025 | Xfer to DIP#7872 | $ | 6.26 | Xfer to DIP A/C #7872 | | | | | | | | $ 6.26 | |
| Total | | $ | 21.26 | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 21.26 | |

| Summary - | | | | |
|---|---|---|---|---|
| Bal @ 8/1/25 | | | $ | - |
| Deposits | | | $ | 21.26 |
| Disbursements | | | $ | (21.26) |
| Bal @ 08/31/2025 | | | $ | - |

| ASSETS | | |
|---|---|---|
| *SCHEDULE A REAL PROPERTY* | | |
| None | $ | - |
| *TOTAL REAL PROPERTY ASSETS* | $ | - |
| | | |
| *SCHEDULE B PERSONAL PROPERTY* | | |
| DIP Bank Accounts Ending 7872, 7856, 7869 | $ | 35,900.51 |
| Pre-Petition Bank Accounts Ending 0530,4509,3937 - Closed 8.14.2025 | $ | - |
| Security Deposit (Velocity 50, LLC) | $ | 500.00 |
| Prepayment to Extra Space Storage for TN Warehouse Space | $ | 1,841.00 |
| Prepayment to Extra Space Storage for TX Warehouse Space | $ | 1,540.00 |
| Prepayment to Extra Space Storage for CT Warehouse Space | $ | 988.72 |
| Prepayment to Extra Space Storage for NJ Warehouse Space | $ | 2,521.60 |
| Prepayment ARA Insurance - General Liability Policy (8/1/2025 - 7/31/2026) | $ | 15,062.33 |
| Prepatment AmTrust Financial - WC Policy (7/22/2025 - 7/22/2026) | $ | 1,049.58 |
| AR (Collectible) | | |
| Finished Products for Rent (not Resale) | $ | 160,000.00 |
| Computers & Devices | $ | 1,000.00 |
| Misc Tools & Warehouse Equip | $ | 2,500.00 |
| Phone number, goodwill, misc intangibles | $ | - |
| Professional Retainers (Kirby Aisner & Curley LLP) | $ | 27,929.90 |
| *TOTAL PERSONAL PROPERTY* | $ | 250,833.64 |
| *TOTAL ASSETS* | $ | 250,833.64 |
| | | |
| LIABILITIES | | |
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | |
| Federal 1120 Taxes | $ | - |
| Federal Employee Withholding Taxes (N/A) | $ | - |
| State Sales Tax (approx) | | |
| Other Taxes *(attach schedule)* | $ | - |
| Professional Fees | | |
| Other Post-petition Liabilities *(list creditors)* | $ | - |
| *TOTAL POST-PETITION LIABILITIES* | $ | - |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Secured Debt | $ | 55,749.81 |
| Priority Debt (Disputed) | $ | - |
| Unsecured Debt | $ | 1,487,733.98 |
| *TOTAL PRE-PETITION LIABILITIES* | $ | 1,543,483.79 |
| *TOTAL LIABILITIES* | $ | 1,543,483.79 |

# A/P Aging Summary Report
## Rent-A-Christmas LLC
### As of August 31, 2025

| Vendor | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | Total |
|---|---|---|---|---|---|---|
| Judah Parness, Reimbursements | 557.78 | | | | 2,337.67 | 2,895.45 |
| **TOTAL** | **557.78** | | | | **2,337.67** | **2,895.45** |

Accrual Basis Friday, October 03, 2025 06:40 PM GMTZ

# A/R Aging Summary Report
## Rent-A-Christmas LLC
### As of August 31, 2025

| Customer | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | Total |
|---|---|---|---|---|---|---|
| Parent Group A | | | | | | |
|   Client A | | | | | -785.00 | -785.00 |
|     Project A | | | | | 11,639.61 | 11,639.61 |
|     Project B | 26,309.65 | | | | -11,639.61 | 14,670.04 |
|   **Total for Client A** | **26,309.65** | | | | **-785.00** | **25,524.65** |
|   Client B | | | | | -5,948.25 | -5,948.25 |
|     Project A | 21,084.00 | | | | | 21,084.00 |
|   **Total for Client B** | **21,084.00** | | | | **-5,948.25** | **15,135.75** |
| **Total for Parent Group A** | **47,393.65** | | | | **-6,733.25** | **40,660.40** |
| **Parent Group B** | | | | | | |
|   Project A | 13,989.64 | | 3,635.68 | | | 17,625.32 |
| **Total for Parent Group B** | **13,989.64** | | **3,635.68** | | | **$17,625.32** |
| Parent Group C | | | | | | |
|   Project A | | | | | 40,906.94 | 40,906.94 |
|   Project B | | | | | 100,763.88 | 100,763.88 |
| **Total for Parent Group C** | | | | | **141,670.82** | **141,670.82** |
| Parent Group D | | | | | | |
|   Project A | | | | | 8,772.34 | 8,772.34 |
| **Total for Parent Group D** | | | | | **8,772.34** | **$8,772.34** |
| **TOTAL** | **61,383.29** | | **3,635.68** | | **143,709.91** | **208,728.88** |

Accrual Basis Friday, October 03, 2025 08:47 PM GMTZ